*Exhibit 4*

**Exhibit 4 - RICO and Demand Appendix**

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 1 | 535V14210 | DS | 2/14/2015 | MUTUAL | $550.00 | 7/28/2016 | 15 | X | $30,000.00 | $7,500.00 | 3/12/2015 |
| 2 | 536D27203 | MB | 4/6/2015 | MUTUAL | $28,648.00 | 4/19/2018 | 15 | X | $50,000.00 | D | D |
| 3 | 53643B794 | AH | 4/27/2015 | COUNTY | $10,041.00 | 2/26/2018 | 16 | X | $30,000.00 | $23,350.94 | 6/1/2018 |
| 4 | 5310304X7 | AV | 6/15/2015 | MUTUAL | $21,832.00 | 6/2/2017 | C | X | $30,000.00 | $7,500.00 | 8/10/2017 |
| 5 | 53687G448 | LC | 7/7/2015 | MUTUAL | $550.00 | 8/1/2016 | 14 | X | $30,000.00 | $26,500.00 | 9/6/2016 |
| 6 | 53694T538 | KR | 7/19/2015 | MUTUAL | $58,996.00 | 12/28/2016 | 15 | | $50,000.00 | $50,000.00 | 2/28/2017 |
| 7 | 536V24894 | TH | 7/24/2015 | COUNTY | $11,016.00 | 9/16/2016 | 14 | X | $30,000.00 | $30,000.00 | 9/30/2016 |
| 8 | 536X09901 | LF | 8/9/2015 | COUNTY | $55,296.00 | A | A | A | $30,000.00 | $5,000.00 | 3/19/2020 |
| 9 | 53711R457 | SS | 8/16/2015 | MUTUAL | $22,932.00 | 1/4/2017 | 15 | X | $30,000.00 | $22,000.00 | 6/1/2017 |
| 10 | 53712N946 | DB | 8/16/2015 | MUTUAL | $550.00 | 11/12/2016 | 14 | X | $50,000.00 | $35,000.00 | 10/3/2017 |
| 11 | 53741W013 | SRE | 9/2/2015 | MUTUAL | $900.00 | 9/16/2016 | 60 | X | $30,000.00 | $7,500.00 | 11/22/2016 |
| 12 | 537C69447 | DC | 9/8/2015 | MUTUAL | $550.00 | 10/26/2016 | 15 | X | $30,000.00 | $17,500.00 | 2/27/2017 |
| 13 | 53734J457 | AH | 9/24/2015 | MUTUAL | $41,014.00 | 12/31/2018 | 17 | X | $30,000.00 | $30,000.00 | 4/10/2019 |
| 14 | 53740T029 | DSB | 9/26/2015 | MUTUAL | $550.00 | 10/11/2016 | 10 | X | $30,000.00 | $30,000.00 | 11/23/2016 |
| 15 | 53753P955 | LW | 10/22/2015 | MUTUAL | $55,296.00 | 10/19/2016 | 14 | X | $30,000.00 | $11,540.00 | 7/17/2017 |
| 16 | 53755H576 | BR | 10/30/2015 | MUTUAL | $550.00 | 8/30/2016 | 14 | X | $30,000.00 | $30,000.00 | 9/28/2016 |
| 17 | 437M77848 | JJ | 11/14/2015 | MUTUAL | $550.00 | 9/7/2016 | 15 | X | $100,000.00 | $47,000.00 | 10/6/2016 |
| 18 | 53770F085 | EM | 11/24/2015 | MUTUAL | $550.00 | 8/4/2016 | 10 | X | $250,000.00 | $19,000.00 | 4/14/2017 |
| 19 | 53774F872 | JG | 12/1/2015 | COUNTY | $14,118.00 | 10/24/2016 | 14 | X | $30,000.00 | $10,000.00 | 12/19/2016 |
| 20 | 537Q08803 | JE | 12/4/2015 | MUTUAL | $900.00 | 7/12/2017 | 16 | X | $100,000.00 | E | 3/23/2020 |
| 21 | 537Q08803 | PM | 12/4/2015 | MUTUAL | $900.00 | 8/19/2016 | 17 | X | $100,000.00 | $75,000.00 | 12/6/2016 |
| 22 | 53778X925 | SC | 12/10/2015 | COUNTY | $550.00 | 10/10/2016 | C | X | $30,000.00 | $8,105.00 | 1/11/2017 |
| 23 | 537R92901 | LC | 12/21/2015 | MUTUAL | $20,782.00 | 8/12/2016 | 14 | X | $30,000.00 | $14,000.00 | 3/10/2020 |
| 24 | 53792K386 | SG | 12/23/2015 | COUNTY | $40,984.00 | 12/27/2016 | 14 | X | $30,000.00 | $30,000.00 | 1/23/2017 |
| 25 | 537S82140 | JR | 12/29/2015 | MUTUAL | $10,676.00 | 6/5/2017 | 30 | X | $30,000.00 | $30,000.00 | 5/14/2018 |
| 26 | 537S82140 | MR | 12/29/2015 | MUTUAL | $550.00 | 6/5/2017 | 30 | X | $30,000.00 | $30,000.00 | 5/14/2018 |
| 27 | 537T45899 | SK | 1/4/2016 | MUTUAL | $30,918.00 | 7/26/2016 | 21 | X | $50,000.00 | $50,000.00 | 2/9/2017 |
| 28 | 537T45899 | WK | 1/4/2016 | MUTUAL | $20,082.00 | 7/26/2016 | 21 | X | $50,000.00 | $46,000.00 | 2/9/2017 |
| 29 | 537V10500 | SB | 1/10/2016 | COUNTY | $20,792.00 | 1/27/2017 | 14 | X | $50,000.00 | D | D |
| 30 | 53795R178 | FV | 1/10/2016 | MUTUAL | $51,130.00 | 2/8/2019 | 14 | X | $30,000.00 | $30,000.00 | 4/12/2019 |
| 31 | 53796W977 | NG | 1/12/2016 | MUTUAL | $22,919.00 | 4/11/2017 | 10 | X | $50,000.00 | $50,000.00 | 5/2/2017 |
| 32 | 53797z974 | RF | 1/13/2016 | MUTUAL | $10,676.00 | 9/13/2016 | 14 | X | $30,000.00 | $24,750.00 | 10/26/2016 |
| 33 | 53800L127 | VB | 1/15/2016 | COUNTY | $550.00 | 1/5/2017 | 15 | X | $30,000.00 | $10,775.00 | 3/24/2017 |
| 34 | 53799N937 | LG | 1/16/2016 | MUTUAL | $11,016.00 | 9/16/2016 | 10 | X | $100,000.00 | E | 11/22/2019 |
| 35 | 537W53973 | TB | 1/21/2016 | MUTUAL | $550.00 | 10/22/2016 | 14 | | $50,000.00 | $15,500.00 | 2/21/2017 |
| 36 | 53803F195 | LF | 1/22/2016 | MUTUAL | $550.00 | 8/31/2016 | 10 | X | $30,000.00 | $12,000.00 | 9/16/2016 |
| 37 | 53804L325 | HL | 1/22/2016 | MUTUAL | $550.00 | 7/26/2016 | C | X | $50,000.00 | $19,750.00 | 1/12/2017 |
| 38 | 537X47191 | SS | 1/30/2016 | MUTUAL | $9,956.00 | 2/9/2017 | 15 | X | $250,000.00 | $60,000.00 | 3/17/2017 |
| 39 | 537X47191 | TS | 1/30/2016 | MUTUAL | $9,956.00 | 6/7/2017 | 10 | X | $250,000.00 | $30,000.00 | 6/22/2017 |
| 40 | 437X60170 | KH | 2/1/2016 | COUNTY | $9,966.00 | 10/31/2016 | 18 | X | $30,000.00 | $30,000.00 | 12/22/2016 |
| 41 | 41808K541 | RR | 2/2/2016 | MUTUAL | $550.00 | 10/11/2016 | 15 | X | $250,000.00 | $46,000.00 | 1/19/2018 |
| 42 | 437Z22479 | SR | 2/5/2016 | MUTUAL | $550.00 | 5/25/2017 | 10 | X | $250,000.00 | $7,000.00 | 6/23/2017 |
| 43 | 538C86228 | DN | 2/10/2016 | MUTUAL | $24,172.00 | 8/19/2016 | C | X | $100,000.00 | $15,000.00 | 7/17/2017 |

Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 44 | 537Z81303 | AM | 2/11/2016 | MUTUAL | $19,882.00 | 4/7/2017 | 27 | X | $30,000.00 | D | D |
| 45 | 537Z91155 | AD | 2/12/2016 | MUTUAL | $63,036.00 | 1/11/2017 | 10 | X | $30,000.00 | $30,000.00 | 4/28/2017 |
| 46 | 53817G326 | EF | 2/17/2016 | MUTUAL | $300.00 | 10/18/2016 | 21 |   | $250,000.00 | D | D |
| 47 | 538B36325 | MEM | 2/17/2016 | COUNTY | $34,728.00 | 11/1/2016 | C | X | $30,000.00 | $30,000.00 | 12/29/2016 |
| 48 | 53821Z604 | AS | 2/21/2016 | COUNTY | $59,886.00 | 1/13/2017 | 13 | X | $30,000.00 | $30,000.00 | 2/20/2017 |
| 49 | 53821Z604 | JC | 2/21/2016 | COUNTY | $61,246.00 | 1/11/2017 | 19 | X | $30,000.00 | $30,000.00 | 2/20/2017 |
| 50 | 53829F096 | JJ | 3/4/2016 | COUNTY | $550.00 | 9/2/2016 | 14 | X | $30,000.00 | $30,000.00 | 3/2/2017 |
| 51 | 53827F925 | LV | 3/5/2016 | MUTUAL | $28,098.00 | 8/12/2016 | C | X | $50,000.00 | $21,500.00 | 2/17/2017 |
| 52 | 53827H737 | CR | 3/6/2016 | MUTUAL | $9,966.00 | 11/14/2016 | 14 | X | $30,000.00 | $30,000.00 | 3/15/2019 |
| 53 | 53829M022 | DD | 3/9/2016 | COUNTY | $550.00 | 6/14/2017 | 15 | X | $30,000.00 | $20,000.00 | 1/10/2020 |
| 54 | 538D99515 | FB | 3/9/2016 | MUTUAL | $14,191.00 | 3/7/2017 | 14 | X | $30,000.00 | D | D |
| 55 | 438F20517 | ER | 3/11/2016 | MUTUAL | $550.00 | 3/7/2017 | 14 | X | $250,000.00 | $9,426.97 | 12/19/2018 |
| 56 | 538F61038 | YS | 3/15/2016 | MUTUAL | $39,594.00 | 8/24/2016 | 15 | X | $30,000.00 | D | D |
| 57 | 438F81194 | MPH | 3/16/2016 | MUTUAL | $10,666.00 | 11/23/2016 | C | X | $30,000.00 | $30,000.00 | 2/6/2017 |
| 58 | 538G10755 | BG | 3/18/2016 | MUTUAL | $20,582.00 | 11/10/2016 | 30 | X | $30,000.00 | $30,000.00 | 1/5/2017 |
| 59 | 438G93711 | BJ | 3/24/2016 | MUTUAL | $10,716.00 | 11/8/2016 | 24 | X | $50,000.00 | $28,400.00 | 2/28/2017 |
| 60 | 53848M733 | MV | 3/30/2016 | MUTUAL | $20,382.00 | 8/12/2016 | 21 |   | $50,000.00 | $50,000.00 | 3/17/2017 |
| 61 | 538H94855 | SP | 4/2/2016 | MUTUAL | A | A | A | A | $100,000.00 | $5,000.00 | 6/13/2019 |
| 62 | 538H97142 | JR | 4/3/2016 | COUNTY | $21,332.00 | 9/6/2016 | 14 | X | $50,000.00 | $35,000.00 | 10/24/2016 |
| 63 | 538H97142 | JRJ | 4/3/2016 | COUNTY | $550.00 | 7/26/2016 | 14 |   | $50,000.00 | $9,000.00 | 10/24/2016 |
| 64 | 5305621M7 | EM | 4/8/2016 | MUTUAL | $21,842.00 | 2/8/2017 | 14 | X | $30,000.00 | $8,700.00 | 2/20/2017 |
| 65 | 53851D508 | LB | 4/13/2016 | MUTUAL | $300.00 | 10/31/2016 | 34 |   | $1,000,000.00 | $26,000.00 | 1/19/2017 |
| 66 | 53851D508 | LB | 4/13/2016 | MUTUAL | $300.00 | 11/11/2016 | 31 |   | $1,000,000.00 | $12,500.00 | 2/24/2017 |
| 67 | 53852V975 | AM | 4/14/2016 | COUNTY | $550.00 | 9/23/2016 | 20 | X | $30,000.00 | $28,000.00 | 10/19/2016 |
| 68 | 538L33820 | MP | 4/19/2016 | MUTUAL | $550.00 | 8/18/2016 | 15 | X | $100,000.00 | $90,000.00 | 9/5/2019 |
| 69 | 53857K581 | TH | 4/20/2016 | COUNTY | $21,132.00 | 12/8/2016 | 14 | X | $50,000.00 | $11,000.00 | 2/9/2017 |
| 70 | 53858G030 | SKB | 4/22/2016 | MUTUAL | $20,792.00 | 11/4/2016 | 14 | X | $30,000.00 | $30,000.00 | 12/13/2016 |
| 71 | 53859Z518 | HT | 4/25/2016 | MUTUAL | $550.00 | 1/11/2017 | 14 | X | $30,000.00 | $23,000.00 | 2/27/2017 |
| 72 | 53859Z518 | PN | 4/25/2016 | MUTUAL | $550.00 | 1/11/2017 | 14 | X | $30,000.00 | $21,000.00 | 2/27/2017 |
| 73 | 538L81341 | SC | 4/26/2016 | COUNTY | $550.00 | 7/21/2017 | 14 | X | $30,000.00 | $10,000.00 | 10/4/2017 |
| 74 | 53867B639 | VMO | 4/28/2016 | COUNTY | $550.00 | 2/10/2017 | C | X | $30,000.00 | $22,500.00 | 9/13/2019 |
| 75 | 538M77074 | MT | 5/4/2016 | MUTUAL | $550.00 | 5/26/2017 | 10 | X | $30,000.00 | $12,700.00 | 6/14/2017 |
| 76 | 538M87840 | IA | 5/6/2016 | MUTUAL | $550.00 | 12/2/2016 | 10 | X | $30,000.00 | $17,000.00 | 1/22/2017 |
| 77 | 53876Z922 | KS | 5/11/2016 | MUTUAL | $41,384.00 | 1/6/2017 | 60 | X | $30,000.00 | $30,000.00 | 1/9/2017 |
| 78 | 538N85777 | LO | 5/17/2016 | MUTUAL | $550.00 | 2/20/2017 | 10 | X | $30,000.00 | $23,000.00 | 6/26/2017 |
| 79 | 53878R299 | LG | 5/18/2016 | MUTUAL | $21,082.00 | 1/24/2018 | 14 | X | $50,000.00 | $30,000.00 | 10/4/2018 |
| 80 | 53879G525 | EN | 5/18/2016 | MUTUAL | $550.00 | 10/3/2016 | 15 |   | $100,000.00 | $16,000.00 | 5/22/2017 |
| 81 | 538N98420 | JM | 5/18/2016 | MUTUAL | $10,666.00 | 3/15/2017 | C |   | $30,000.00 | $3,686.00 | 4/28/2017 |
| 82 | 53879F661 | JM | 5/18/2016 | MUTUAL | $10,666.00 | 3/15/2017 | 26 | X | $30,000.00 | $30,000.00 | 4/28/2017 |
| 83 | 53881S710 | SW | 5/22/2016 | MUTUAL | $10,666.00 | 8/25/2017 | 10 | X | $50,000.00 | D | D |
| 84 | 53884Z657 | MW | 5/26/2016 | MUTUAL | $9,986.00 | 10/7/2016 | 14 | X | $30,000.00 | $23,400.00 | 11/14/2016 |
| 85 | 53885G845 | LTN | 5/26/2016 | MUTUAL | $19,032.00 | 11/18/2016 | 15 | X | $30,000.00 | $30,000.00 | 12/8/2016 |
| 86 | 538P99106 | JC | 5/28/2016 | MUTUAL | $10,666.00 | 9/15/2016 | 14 | X | $30,000.00 | $25,000.00 | 11/16/2016 |

Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 87 | 53892G721 | TS | 6/5/2016 | MUTUAL | $27,037.00 | 10/24/2016 | 14 | X | $30,000.00 | $30,000.00 | 12/14/2016 |
| 88 | 538R08845 | JB | 6/9/2016 | COUNTY | $900.00 | 9/16/2017 | 10 | X | $50,000.00 | D | D |
| 89 | 538R36523 | DA | 6/13/2016 | MUTUAL | $12,233.00 | 4/17/2017 | 10 | X | $30,000.00 | $29,500.00 | 6/8/2017 |
| 90 | 53899Z007 | AT | 6/14/2016 | MUTUAL | $10,666.00 | 2/16/2017 | 8 | X | $30,000.00 | $20,870.00 | 1/18/2018 |
| 91 | 53901B897 | RDM | 6/16/2016 | COUNTY | $550.00 | 12/9/2016 | 14 | X | $30,000.00 | $18,500.00 | 5/23/2018 |
| 92 | 53925P008 | SC | 6/21/2016 | COUNTY | $10,041.00 | 5/9/2017 | 27 | X | $30,000.00 | D | D |
| 93 | 53907N941 | CAG | 6/23/2016 | MUTUAL | $550.00 | 8/17/2017 | 15 | X | $30,000.00 | $30,000.00 | 11/20/2017 |
| 94 | 53908K890 | AR | 6/24/2016 | MUTUAL | $550.00 | 1/17/2017 | 17 | X | $100,000.00 | $40,000.00 | 1/4/2018 |
| 95 | 53910C373 | YN | 6/27/2016 | MUTUAL | $550.00 | 11/7/2017 | 14 | X | $30,000.00 | D | D |
| 96 | 53910R725 | DS | 6/28/2016 | MUTUAL | $550.00 | 10/17/2016 | 14 | X | $30,000.00 | $30,000.00 | 11/14/2016 |
| 97 | 53911R026 | KT | 6/28/2016 | MUTUAL | $10,666.00 | 11/10/2016 | 14 | X | $100,000.00 | $7,500.00 | 8/22/2018 |
| 98 | 53913M145 | BA | 7/1/2016 | MUTUAL | $300.00 | 11/9/2016 | C | X | $30,000.00 | $19,000.00 | 11/22/2016 |
| 99 | 53913R195 | JP | 7/1/2016 | MUTUAL | $20,232.00 | 10/3/2016 | 14 | X | $30,000.00 | $30,000.00 | 11/17/2016 |
| 100 | 53914C340 | LC | 7/3/2016 | MUTUAL | $21,132.00 | 5/23/2019 | 12 | X | $50,000.00 | $36,000.00 | 11/1/2019 |
| 101 | 53914C340 | MDP | 7/3/2016 | MUTUAL | $21,132.00 | 5/23/2019 | 12 | X | $50,000.00 | $44,000.00 | 11/1/2019 |
| 102 | 43916B978 | BV | 7/6/2016 | COUNTY | $300.00 | 5/16/2017 | 14 | X | $30,000.00 | $17,000.00 | 10/11/2018 |
| 103 | 538T73217 | OA | 7/7/2016 | MUTUAL | $20,782.00 | 4/7/2017 | 17 | X | $30,000.00 | $30,000.00 | 8/2/2017 |
| 104 | 538T73217 | SPM | 7/7/2016 | MUTUAL | $3,440.00 | 4/14/2017 | 14 | X | $30,000.00 | $20,000.00 | 8/23/2017 |
| 105 | 01920Q779 | DP | 7/8/2016 | MUTUAL | $11,016.00 | 2/22/2017 | C | X | $250,000.00 | $16,000.00 | 7/13/2018 |
| 106 | 01920Q779 | GC | 7/8/2016 | MUTUAL | $11,016.00 | 1/20/2017 | C | X | $250,000.00 | $16,000.00 | 7/13/2018 |
| 107 | 01920Q779 | TP | 7/8/2016 | MUTUAL | $11,016.00 | 1/19/2017 | C | X | $250,000.00 | $16,000.00 | 7/17/2018 |
| 108 | 539T86933 | DM | 7/8/2016 | COUNTY | $11,366.00 | 3/7/2017 | 14 | | $30,000.00 | $7,500.00 | 3/22/2017 |
| 109 | 538V52829 | AAY | 7/15/2016 | MUTUAL | $550.00 | 2/9/2017 | 14 | X | $250,000.00 | $26,500.00 | 4/13/2017 |
| 110 | 53925D689 | CM | 7/15/2016 | COUNTY | $11,016.00 | 2/10/2017 | 14 | X | $30,000.00 | $30,000.00 | 4/11/2017 |
| 111 | 53925D689 | ME | 7/15/2016 | COUNTY | $11,016.00 | 2/10/2017 | 14 | X | $30,000.00 | $30,000.00 | 4/24/2017 |
| 112 | 538V60195 | AA | 7/16/2016 | MUTUAL | $550.00 | 9/19/2017 | 15 | X | $30,000.00 | $5,800.00 | 6/27/2018 |
| 113 | 538V62450 | PJ | 7/17/2016 | COUNTY | $19,147.00 | 5/26/2017 | 15 | X | $30,000.00 | $30,000.00 | 7/13/2017 |
| 114 | 53928H874 | MC | 7/18/2016 | MUTUAL | $550.00 | 2/28/2017 | 30 | | $50,000.00 | $9,200.00 | 5/2/2017 |
| 115 | 53927K961 | JHL | 7/20/2016 | MUTUAL | $19,617.00 | 1/19/2018 | 10 | X | $30,000.00 | $16,741.00 | 2/16/2018 |
| 116 | 53928H299 | JCM | 7/21/2016 | MUTUAL | $52,870.00 | 10/3/2017 | C | X | $30,000.00 | $30,000.00 | 1/31/2018 |
| 117 | 538W84626 | VA | 7/23/2016 | MUTUAL | $550.00 | 3/21/2017 | 14 | X | $30,000.00 | $30,000.00 | 4/11/2017 |
| 118 | 53931X544 | BC | 7/26/2016 | MUTUAL | $10,666.00 | 2/9/2017 | C | X | $30,000.00 | $30,000.00 | 2/24/2017 |
| 119 | 53932M687 | ST | 7/26/2016 | MUTUAL | $550.00 | 2/10/2017 | 14 | | $250,000.00 | D | D |
| 120 | 53935K623 | RSV | 7/29/2016 | MUTUAL | $550.00 | 3/13/2017 | 14 | X | $30,000.00 | $15,750.00 | 5/16/2017 |
| 121 | 53935N011 | MMA | 7/30/2016 | MUTUAL | $550.00 | 2/10/2017 | 14 | | $100,000.00 | $11,000.00 | 2/27/2017 |
| 122 | 53937N700 | RN | 8/2/2016 | COUNTY | $550.00 | 11/4/2016 | 18 | X | $50,000.00 | $12,550.00 | 6/14/2017 |
| 123 | 538X58111 | RB | 8/5/2016 | MUTUAL | $10,266.00 | 3/28/2017 | C | | $30,000.00 | $19,412.00 | 4/16/2017 |
| 124 | 53947B213 | RL | 8/11/2016 | MUTUAL | $11,016.00 | 3/21/2017 | 30 | X | $50,000.00 | $50,000.00 | 4/28/2017 |
| 125 | 538Z42530 | AG | 8/14/2016 | MUTUAL | $21,152.00 | 11/7/2016 | 14 | X | $30,000.00 | $30,000.00 | 12/27/2016 |
| 126 | 538Z42530 | JG | 8/14/2016 | MUTUAL | $550.00 | 10/27/2016 | 15 | X | $30,000.00 | $11,000.00 | 12/3/2016 |
| 127 | 538Z75465 | FB | 8/17/2016 | COUNTY | $10,771.00 | 3/28/2018 | 16 | X | $30,000.00 | D | D |
| 128 | 53952Q753 | TD | 8/19/2016 | MUTUAL | $550.00 | 1/12/2017 | 15 | X | $30,000.00 | $25,945.00 | 2/7/2017 |
| 129 | 539B54931 | CL | 8/21/2016 | MUTUAL | $550.00 | 4/25/2017 | 18 | X | $30,000.00 | $25,000.00 | 7/25/2019 |

Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 130 | 539B54931 | HL | 8/21/2016 | MUTUAL | $900.00 | 12/8/2016 | 23 | X | $30,000.00 | $30,000.00 | 9/6/2018 |
| 131 | 53955B404 | TAN | 8/23/2016 | MUTUAL | $550.00 | 5/30/2017 | 10 | X | $50,000.00 | $25,000.00 | 7/13/2017 |
| 132 | 53955R375 | JS | 8/23/2016 | MUTUAL | $26,163.00 | 6/5/2017 | 10 | X | $30,000.00 | $30,000.00 | 6/14/2018 |
| 133 | 53955X570 | DA | 8/23/2016 | MUTUAL | $550.00 | 3/28/2017 | C | X | $30,000.00 | $7,500.00 | 6/24/2019 |
| 134 | 53957N456 | LT | 8/25/2016 | MUTUAL | $24,859.00 | 6/26/2017 | 52 | X | $30,000.00 | $30,000.00 | 8/24/2017 |
| 135 | 539B80629 | BTN | 8/27/2016 | MUTUAL | $10,666.00 | 12/19/2016 | 15 | X | $50,000.00 | $10,000.00 | 2/7/2017 |
| 136 | 46960S443 | AG | 8/29/2016 | MUTUAL | $550.00 | 11/30/2016 | C | X | $100,000.00 | $16,500.00 | 1/13/2017 |
| 137 | 53960N927 | FW | 8/29/2016 | MUTUAL | $11,016.00 | 4/21/2018 | 39 | X | $30,000.00 | $30,000.00 | 6/11/2018 |
| 138 | 539C27811 | AM | 9/1/2016 | MUTUAL | $550.00 | 10/30/2017 | C | | $30,000.00 | $13,500.00 | 4/4/2018 |
| 139 | 539C27811 | CD | 9/1/2016 | MUTUAL | $18,412.00 | 8/16/2017 | C | | $30,000.00 | $13,500.00 | 4/4/2018 |
| 140 | 5301651P0 | MP | 9/6/2016 | MUTUAL | $10,666.00 | 1/10/2018 | C | X | $30,000.00 | $22,000.00 | 8/23/2018 |
| 141 | 5301651P0 | SM | 9/6/2016 | MUTUAL | $9,616.00 | 1/10/2018 | C | X | $30,000.00 | $30,000.00 | 8/14/2018 |
| 142 | 53969P784 | EB | 9/8/2016 | MUTUAL | $9,691.00 | 6/14/2017 | 15 | X | $100,000.00 | D | D |
| 143 | 53972P723 | JLG | 9/10/2016 | MUTUAL | $37,464.00 | 1/9/2018 | 31 | X | $100,000.00 | $100,000.00 | 4/11/2018 |
| 144 | 119D30724 | BR | 9/13/2016 | MUTUAL | $10,041.00 | 8/22/2018 | 14 | X | $50,000.00 | $17,500.00 | 11/27/2018 |
| 145 | 53971J256 | IC | 9/14/2016 | COUNTY | $550.00 | A | A | A | $50,000.00 | E | 7/1/2019 |
| 146 | 539D73961 | JT | 9/17/2016 | COUNTY | $550.00 | 12/20/2016 | 14 | X | $30,000.00 | $15,000.00 | 1/17/2017 |
| 147 | 53974N116 | MW | 9/18/2016 | MUTUAL | $13,551.00 | 3/30/2017 | 14 | X | $30,000.00 | $23,245.00 | 4/24/2017 |
| 148 | 53975B823 | ANL | 9/19/2016 | MUTUAL | $15,806.00 | 8/10/2017 | 15 | X | $30,000.00 | $30,000.00 | 12/18/2017 |
| 149 | 539F02501 | DCW | 9/20/2016 | MUTUAL | $11,716.00 | 2/27/2017 | 14 | X | $30,000.00 | $30,000.00 | 3/31/2017 |
| 150 | 539F23529 | CJ | 9/22/2016 | MUTUAL | $18,822.00 | 3/14/2017 | 38 | | $30,000.00 | $22,500.00 | 3/8/2018 |
| 151 | 53978F627 | RW | 9/23/2016 | MUTUAL | $550.00 | 11/23/2016 | 14 | X | $30,000.00 | $7,000.00 | 7/8/2019 |
| 152 | 53978W178 | DHL | 9/23/2016 | MUTUAL | $9,996.00 | 3/7/2017 | 15 | X | $30,000.00 | $30,000.00 | 3/17/2017 |
| 153 | 539F31074 | MB | 9/23/2016 | MUTUAL | $20,507.00 | 6/16/2017 | 10 | X | $30,000.00 | $30,000.00 | 7/18/2017 |
| 154 | 539F34714 | BS | 9/24/2016 | MUTUAL | $550.00 | 2/15/2018 | 30 | X | $30,000.00 | $12,000.00 | 4/30/2018 |
| 155 | 53979M534 | JM | 9/25/2016 | MUTUAL | $550.00 | 3/21/2017 | 30 | X | $30,000.00 | $30,000.00 | 6/19/2017 |
| 156 | 53979M534 | SS | 9/25/2016 | MUTUAL | $9,141.00 | 3/23/2017 | 30 | X | $30,000.00 | $30,000.00 | 5/3/2017 |
| 157 | 53981R555 | RR | 9/28/2016 | MUTUAL | $550.00 | 5/30/2018 | 14 | X | $30,000.00 | D | D |
| 158 | 53987Z251 | JC | 9/30/2016 | MUTUAL | $10,666.00 | 3/24/2018 | C | X | $30,000.00 | D | D |
| 159 | 53992F537 | JAM | 9/30/2016 | COUNTY | $19,032.00 | 2/17/2017 | 10 | X | $30,000.00 | $8,050.00 | 5/25/2017 |
| 160 | 539F95974 | CC | 9/30/2016 | MUTUAL | $9,691.00 | 6/26/2017 | 14 | X | $50,000.00 | D | D |
| 161 | 53986P667 | KS | 10/4/2016 | COUNTY | $550.00 | A | A | A | $30,000.00 | D | D |
| 162 | 539G35168 | LM | 10/5/2016 | MUTUAL | $550.00 | 4/4/2018 | 31 | | $30,000.00 | $7,409.55 | 7/10/2018 |
| 163 | 539G49568 | SP | 10/6/2016 | MUTUAL | $21,427.00 | 1/28/2019 | 30 | | $100,000.00 | $17,500.00 | 12/31/2019 |
| 164 | 53988S414 | BS | 10/7/2016 | COUNTY | $550.00 | 2/24/2017 | 20 | X | $30,000.00 | $23,500.00 | 4/5/2017 |
| 165 | 539G74175 | CL | 10/7/2016 | MUTUAL | $550.00 | 11/14/2017 | 14 | X | $250,000.00 | D | D |
| 166 | 5300090Z1 | JS | 10/8/2016 | MUTUAL | $550.00 | 2/13/2017 | 14 | X | $30,000.00 | $17,500.00 | 3/3/2017 |
| 167 | 5300090Z1 | YG | 10/8/2016 | MUTUAL | $550.00 | 2/13/2017 | 14 | X | $30,000.00 | $13,500.00 | 3/3/2017 |
| 168 | 539G81417 | JT | 10/9/2016 | COUNTY | $550.00 | 2/13/2017 | 14 | X | $30,000.00 | $9,948.00 | 3/28/2017 |
| 169 | 5300C035F | SP | 10/13/2016 | MUTUAL | $550.00 | 4/5/2017 | 15 | X | $50,000.00 | $12,000.00 | 4/25/2017 |
| 170 | 53993V838 | AAD | 10/13/2016 | MUTUAL | $26,973.00 | 2/17/2017 | 7 | X | $50,000.00 | $40,400.00 | 4/10/2017 |
| 171 | 53994T278 | MSA | 10/13/2016 | COUNTY | $9,691.00 | 2/2/2017 | 14 | X | $30,000.00 | $28,500.00 | 2/27/2017 |
| 172 | 5300750N2 | PP | 10/15/2016 | MUTUAL | $550.00 | 7/19/2017 | 6 | X | $100,000.00 | $20,000.00 | 1/28/2020 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 173 | 539H42902 | AD | 10/15/2016 | MUTUAL | $340.00 | 6/23/2017 | C | | $50,000.00 | D | D |
| 174 | 5300186X2 | JDB | 10/21/2016 | MUTUAL | $11,141.00 | 10/9/2017 | 14 | X | $100,000.00 | $20,000.00 | 11/29/2017 |
| 175 | 189J56742 | LW | 10/22/2016 | MUTUAL | $550.00 | 4/11/2017 | 7 | X | $25,000.00 | $18,000.00 | 6/23/2017 |
| 176 | 5300134J0 | DP | 10/22/2016 | MUTUAL | $9,301.00 | 3/6/2017 | 21 | | $250,000.00 | $18,522.00 | 5/11/2017 |
| 177 | 5300286R5 | KS | 10/25/2016 | COUNTY | $9,691.00 | 4/4/2017 | 14 | X | $50,000.00 | E | 2/21/2018 |
| 178 | 5300286R5 | RG | 10/25/2016 | COUNTY | $9,441.00 | 11/15/2016 | 14 | X | $50,000.00 | $10,436.43 | 12/6/2016 |
| 179 | 5300398D1 | JRP | 10/26/2016 | MUTUAL | $10,666.00 | 2/10/2017 | 14 | X | $50,000.00 | $28,000.00 | 3/9/2017 |
| 180 | 5300496H3 | DS | 10/27/2016 | MUTUAL | $550.00 | 3/27/2017 | 30 | | $100,000.00 | $1,140.00 | 10/27/2017 |
| 181 | 5300496H3 | IM | 10/27/2016 | MUTUAL | $550.00 | 3/27/2017 | 30 | | $100,000.00 | $1,020.00 | 9/8/2017 |
| 182 | 5300517L4 | JH | 10/27/2016 | MUTUAL | $550.00 | 3/28/2017 | 14 | X | $30,000.00 | $8,500.00 | 4/13/2017 |
| 183 | 5300598D0 | JR | 10/27/2016 | MUTUAL | $10,666.00 | 4/26/2017 | 16 | | $1,000,000.00 | $23,529.00 | 1/29/2019 |
| 184 | 539J44979 | TJB | 10/27/2016 | MUTUAL | $10,041.00 | 3/17/2017 | 15 | X | $30,000.00 | $30,000.00 | 2/9/2018 |
| 185 | 5301027L9 | JK | 10/31/2016 | MUTUAL | $18,762.00 | 4/2/2018 | 14 | X | $30,000.00 | $30,000.00 | 6/11/2018 |
| 186 | 5300608T6 | TL | 11/2/2016 | MUTUAL | $550.00 | A | A | A | $30,000.00 | D | D |
| 187 | 4301463N9 | KB | 11/5/2016 | MUTUAL | $550.00 | 3/10/2017 | 14 | X | $30,000.00 | $16,000.00 | 8/22/2018 |
| 188 | 4301463N9 | TB | 11/5/2016 | MUTUAL | $550.00 | 3/13/2017 | 15 | X | $30,000.00 | $17,247.00 | 7/5/2017 |
| 189 | 539K42119 | PM | 11/5/2016 | MUTUAL | $550.00 | 4/12/2017 | 10 | | $1,000,000.00 | D | D |
| 190 | 539K47588 | JG | 11/6/2016 | MUTUAL | $18,632.00 | 11/28/2017 | 14 | X | $100,000.00 | D | D |
| 191 | 5301603B8 | TK | 11/10/2016 | MUTUAL | $550.00 | 9/11/2017 | 15 | X | $30,000.00 | D | D |
| 192 | 5301778G9 | LW | 11/13/2016 | MUTUAL | $550.00 | 5/11/2018 | 21 | X | $30,000.00 | $19,836.84 | 9/19/2018 |
| 193 | 5301955W4 | BW | 11/15/2016 | MUTUAL | $550.00 | 5/7/2018 | 15 | X | $30,000.00 | $3,100.00 | 5/3/2019 |
| 194 | 5301955W4 | TR | 11/15/2016 | MUTUAL | $550.00 | 5/7/2018 | 15 | X | $30,000.00 | $2,900.00 | 5/3/2019 |
| 195 | 5302298L6 | DD | 11/20/2016 | MUTUAL | $23,162.00 | 3/22/2017 | C | X | $30,000.00 | D | D |
| 196 | 5302557W4 | LR | 11/22/2016 | MUTUAL | $12,561.00 | 5/25/2017 | 15 | X | $30,000.00 | $30,000.00 | 11/16/2017 |
| 197 | 5302625J6 | GAB | 11/24/2016 | MUTUAL | $550.00 | 4/12/2018 | 18 | X | $50,000.00 | E | 2/7/2020 |
| 198 | 5302625J6 | JMB | 11/24/2016 | MUTUAL | $10,591.00 | 5/20/2017 | 12 | | $50,000.00 | E | 2/7/2020 |
| 199 | 5302686W6 | WL | 11/26/2016 | MUTUAL | $22,422.00 | 4/12/2017 | 14 | X | $50,000.00 | $42,000.00 | 6/16/2017 |
| 200 | 5303172S8 | EG | 11/28/2016 | MUTUAL | $550.00 | 2/21/2017 | 14 | | $100,000.00 | $12,750.00 | 5/19/2017 |
| 201 | 5302887P1 | EI | 11/29/2016 | MUTUAL | $440.00 | 3/22/2017 | 12 | X | $30,000.00 | $14,000.00 | 9/25/2017 |
| 202 | 5302935Z2 | CL | 11/30/2016 | MUTUAL | $550.00 | 6/28/2018 | 14 | X | $30,000.00 | $14,000.00 | 4/17/2018 |
| 203 | 539M72672 | KN | 12/5/2016 | MUTUAL | $550.00 | 3/8/2018 | 14 | X | $30,000.00 | D | D |
| 204 | 5303671F0 | AC | 12/6/2016 | MUTUAL | $550.00 | 3/30/2017 | 15 | X | $30,000.00 | $30,000.00 | 5/23/2018 |
| 205 | 5303439D7 | JS | 12/6/2016 | MUTUAL | $19,182.00 | 10/19/2018 | 14 | | $30,000.00 | $12,500.00 | 11/29/2018 |
| 206 | 5303746F0 | LSC | 12/7/2016 | MUTUAL | $550.00 | 7/5/2018 | 15 | X | $30,000.00 | D | D |
| 207 | 539P14646 | CS | 12/9/2016 | MUTUAL | $550.00 | 4/17/2017 | 14 | X | $30,000.00 | $12,500.00 | 5/23/2017 |
| 208 | 539N74241 | KNN | 12/11/2016 | COUNTY | $18,572.00 | 11/7/2017 | C | X | $30,000.00 | $7,500.00 | 1/18/2018 |
| 209 | 5304019V3 | GF | 12/13/2016 | MUTUAL | $19,352.00 | 5/1/2017 | C | | $1,000,000.00 | $35,000.00 | 8/9/2017 |
| 210 | 539N65643 | KMW | 12/15/2016 | MUTUAL | $9,461.00 | 5/30/2017 | C | X | $30,000.00 | $30,000.00 | 7/5/2017 |
| 211 | 5304270K4 | GRP | 12/16/2016 | MUTUAL | $300.00 | 5/30/2017 | 3 | | $100,000.00 | $16,000.00 | 7/3/2017 |
| 212 | 5304297J5 | SB | 12/17/2016 | MUTUAL | $550.00 | 6/1/2017 | 15 | X | $250,000.00 | $8,750.00 | 8/3/2017 |
| 213 | 5304333F2 | JM | 12/18/2016 | MUTUAL | $550.00 | 3/10/2018 | 16 | X | $50,000.00 | $50,000.00 | 4/16/2019 |
| 214 | 5304333F2 | TS | 12/18/2016 | MUTUAL | $550.00 | 3/26/2018 | 14 | X | $50,000.00 | $27,500.00 | 4/16/2019 |
| 215 | 5305073G6 | THN | 12/20/2016 | MUTUAL | $550.00 | 5/11/2017 | 15 | X | $30,000.00 | $15,300.00 | 6/28/2017 |

Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 216 | 539P25050 | MDL | 12/21/2016 | MUTUAL | $28,098.00 | 8/11/2017 | 17 | X | $50,000.00 | $14,500.00 | 10/10/2017 |
| 217 | 0106151H9 | DM | 12/22/2016 | MUTUAL | $18,852.00 | 4/21/2017 | 14 | X | $50,000.00 | $30,000.00 | 5/11/2017 |
| 218 | 539P49236 | SSL | 12/25/2016 | MUTUAL | $9,691.00 | 10/9/2017 | 14 | X | $30,000.00 | $30,000.00 | 11/10/2017 |
| 219 | 5305072K9 | JCH | 12/29/2016 | COUNTY | $9,671.00 | 5/13/2017 | 14 | X | $100,000.00 | $27,373.52 | 6/26/2017 |
| 220 | 5305214C9 | MM | 12/30/2016 | MUTUAL | $550.00 | 5/2/2017 | 14 | X | $50,000.00 | $18,250.00 | 6/12/2017 |
| 221 | 5305252F2 | SD | 12/30/2016 | COUNTY | $550.00 | 7/18/2017 | 17 | X | $30,000.00 | $25,212.00 | 9/13/2017 |
| 222 | 5305247Z1 | LC | 12/31/2016 | MUTUAL | $10,421.00 | 5/22/2017 | 14 | X | $30,000.00 | $25,000.00 | 6/15/2017 |
| 223 | 5305409G6 | TS | 12/31/2016 | MUTUAL | $550.00 | 4/11/2017 | 14 | X | $30,000.00 | $9,500.00 | 5/4/2017 |
| 224 | 5350J2947 | FG | 12/31/2016 | COUNTY | $550.00 | 10/31/2017 | C | | $30,000.00 | $17,283.00 | 6/13/2018 |
| 225 | 539Q27729 | PP | 1/5/2017 | MUTUAL | $10,041.00 | 5/30/2017 | | X | $100,000.00 | $24,000.00 | 6/20/2017 |
| 226 | 5305720N7 | SG | 1/7/2017 | MUTUAL | $550.00 | 2/20/2018 | 14 | X | $30,000.00 | $23,582.00 | 3/13/2020 |
| 227 | 539V21340 | DD | 1/12/2017 | MUTUAL | $21,612.00 | 11/22/2017 | C | X | $50,000.00 | $6,000.00 | 5/29/2019 |
| 228 | 539V21340 | EH | 1/12/2017 | MUTUAL | $16,672.00 | 12/19/2017 | C | X | $50,000.00 | $9,000.00 | 5/29/2019 |
| 229 | 5306182X2 | HN | 1/13/2017 | MUTUAL | $550.00 | 5/15/2017 | 15 | X | $30,000.00 | $11,000.00 | 8/1/2017 |
| 230 | 5306229M9 | CG | 1/13/2017 | MUTUAL | $9,691.00 | 5/22/2017 | 14 | X | $30,000.00 | $30,000.00 | 6/14/2017 |
| 231 | 539R08176 | AMT | 1/13/2017 | COUNTY | $56,446.00 | 6/8/2018 | 15 | X | $30,000.00 | $22,500.00 | 11/30/2018 |
| 232 | 539R18217 | PJW | 1/14/2017 | MUTUAL | $550.00 | 4/17/2017 | 14 | X | $30,000.00 | $30,000.00 | 7/3/2017 |
| 233 | 5306671J2 | TN | 1/18/2017 | MUTUAL | $550.00 | 5/11/2017 | C | X | $30,000.00 | $30,000.00 | 7/5/2017 |
| 234 | 5305853Z7 | MS | 1/20/2017 | MUTUAL | $12,951.00 | 5/2/2017 | 23 | X | $50,000.00 | $42,000.00 | 5/26/2017 |
| 235 | 5306803T4 | AG | 1/22/2017 | MUTUAL | $19,032.00 | 6/6/2017 | 14 | X | $30,000.00 | $24,000.00 | 7/3/2017 |
| 236 | 539R83353 | JS | 1/23/2017 | MUTUAL | $24,142.00 | 5/17/2017 | 16 | X | $30,000.00 | D | D |
| 237 | 5306998F7 | DH | 1/24/2017 | MUTUAL | $550.00 | 9/17/2018 | C | X | $50,000.00 | $15,000.00 | 3/6/2018 |
| 238 | 5306998F7 | LEF | 1/24/2017 | MUTUAL | $18,832.00 | 5/19/2017 | 14 | X | $50,000.00 | $24,000.00 | 3/29/2018 |
| 239 | 5307291V9 | MB | 1/28/2017 | MUTUAL | $550.00 | 4/25/2017 | 14 | | $50,000.00 | E | 8/22/2018 |
| 240 | 5307742B1 | SS | 2/3/2017 | MUTUAL | $550.00 | 7/13/2017 | 15 | X | $50,000.00 | E | 10/16/2019 |
| 241 | 5307861F9 | AD | 2/4/2017 | MUTUAL | $550.00 | 6/13/2017 | 15 | X | $100,000.00 | D | D |
| 242 | 539S84126 | TMR | 2/4/2017 | MUTUAL | $550.00 | 8/8/2017 | 15 | | $100,000.00 | $16,236.23 | 11/10/2017 |
| 243 | 5307945C5 | GG | 2/6/2017 | MUTUAL | $9,141.00 | 9/29/2017 | 15 | X | $30,000.00 | $21,000.00 | 1/30/2018 |
| 244 | 5307942K0 | SHT | 2/7/2017 | MUTUAL | $18,422.00 | 9/15/2017 | 10 | X | $1,000,000.00 | $39,800.00 | 10/3/2017 |
| 245 | 5308157L3 | JA | 2/8/2017 | MUTUAL | $550.00 | 7/7/2017 | 10 | X | $30,000.00 | $13,000.00 | 12/22/2017 |
| 246 | 5308241F8 | PN | 2/10/2017 | MUTUAL | $550.00 | 5/1/2017 | 15 | X | $30,000.00 | $13,250.00 | 5/17/2017 |
| 247 | 539T44837 | LR | 2/10/2017 | MUTUAL | $10,041.00 | 8/22/2017 | 15 | X | $30,000.00 | D | D |
| 248 | 539T44279 | DH | 2/12/2017 | MUTUAL | $550.00 | 5/19/2017 | C | X | $100,000.00 | $28,900.00 | 8/7/2017 |
| 249 | 5308571W4 | CT | 2/13/2017 | MUTUAL | $18,832.00 | 11/8/2017 | 15 | X | $30,000.00 | $2,500.00 | 2/28/2019 |
| 250 | 5308589K0 | NV | 2/15/2017 | MUTUAL | $550.00 | 7/17/2017 | 14 | X | $50,000.00 | $25,300.00 | 8/21/2017 |
| 251 | 539V31044 | SJ | 2/15/2017 | MUTUAL | $27,413.00 | 4/9/2018 | 60 | X | $250,000.00 | $122,165.00 | 10/9/2019 |
| 252 | 5308613W0 | RP | 2/16/2017 | MUTUAL | $550.00 | 5/31/2017 | 30 | X | $50,000.00 | $30,000.00 | 7/11/2017 |
| 253 | 5309051H7 | BB | 2/18/2017 | MUTUAL | $9,341.00 | 6/9/2017 | 14 | X | $30,000.00 | $30,000.00 | 9/19/2017 |
| 254 | 5309686N0 | ML | 3/2/2017 | COUNTY | $550.00 | 9/27/2017 | 10 | X | $30,000.00 | $12,540.68 | 4/20/2018 |
| 255 | 4309896X8 | YR | 3/4/2017 | MUTUAL | $9,921.00 | 5/30/2018 | 21 | X | $30,000.00 | $22,999.40 | 8/27/2019 |
| 256 | 5310068V6 | MNT | 3/7/2017 | MUTUAL | $10,051.00 | 10/9/2017 | 8 | X | $30,000.00 | D | D |
| 257 | 5310162K8 | DM | 3/8/2017 | MUTUAL | $10,051.00 | 10/8/2018 | 10 | X | $30,000.00 | D | D |
| 258 | 5310455W0 | KK | 3/10/2017 | COUNTY | $31,093.00 | 10/12/2017 | 15 | X | $30,000.00 | $30,000.00 | 11/8/2017 |

## Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 259 | 539X69548 | MY | 3/10/2017 | MUTUAL | $550.00 | 6/28/2017 | 14 | X | $30,000.00 | $12,000.00 | 7/12/2017 |
| 260 | 539X69548 | RS | 3/10/2017 | MUTUAL | $9,371.00 | 7/24/2017 | 14 | X | $30,000.00 | $25,500.00 | 8/11/2017 |
| 261 | 5311987K1 | BT | 3/11/2017 | MUTUAL | $550.00 | 10/9/2017 | 8 | X | $50,000.00 | D | D |
| 262 | 5300H990M | FM | 3/18/2017 | MUTUAL | $18,852.00 | 8/24/2017 | 30 | X | $30,000.00 | D | D |
| 263 | 5311045J9 | HMB | 3/18/2017 | MUTUAL | $550.00 | 9/7/2017 | 15 | X | $30,000.00 | $30,000.00 | 9/28/2017 |
| 264 | 539X39714 | MD | 3/18/2017 | MUTUAL | $9,691.00 | 6/13/2017 | 14 | X | $50,000.00 | $13,000.00 | 12/17/2018 |
| 265 | 5300H990M | CE | 3/18/2017 | MUTUAL | $18,532.00 | 8/24/2017 | 30 | X | $30,000.00 | D | D |
| 266 | 5311301G7 | FA | 3/22/2017 | MUTUAL | $900.00 | 6/22/2017 | 21 | X | $100,000.00 | E | 5/2/2019 |
| 267 | 5311448V6 | SM | 3/22/2017 | MUTUAL | $550.00 | 9/22/2017 | 14 | | $30,000.00 | $13,500.00 | 10/25/2017 |
| 268 | 5311448V6 | SLS | 3/22/2017 | MUTUAL | $550.00 | 9/22/2017 | 14 | | $30,000.00 | $13,500.00 | 10/25/2017 |
| 269 | 5311829H7 | LP | 3/22/2017 | MUTUAL | $4,410.00 | 4/3/2018 | 14 | X | $50,000.00 | D | D |
| 270 | 539X72807 | VC | 3/22/2017 | MUTUAL | $550.00 | 3/12/2018 | 14 | X | $30,000.00 | D | D |
| 271 | 539X94818 | SL | 3/24/2017 | MUTUAL | $900.00 | 3/5/2018 | 14 | X | $30,000.00 | D | D |
| 272 | 5311890F7 | CT | 3/28/2017 | MUTUAL | $550.00 | 8/24/2017 | 10 | X | $30,000.00 | $5,000.00 | 10/25/2018 |
| 273 | 5312018T5 | TR | 3/28/2017 | MUTUAL | $8,861.00 | 11/7/2018 | 10 | X | $1,000,000.00 | $17,141.00 | 3/4/2020 |
| 274 | 4312264Q3 | KU | 3/31/2017 | MUTUAL | $550.00 | A | A | A | $50,000.00 | D | D |
| 275 | 5312365R9 | AH | 4/1/2017 | COUNTY | $9,691.00 | 7/25/2017 | 17 | X | $30,000.00 | D | D |
| 276 | 5312386M3 | JH | 4/4/2017 | MUTUAL | $550.00 | 6/6/2017 | 14 | X | $30,000.00 | $11,500.00 | 1/16/2019 |
| 277 | 5312460F0 | NL | 4/5/2017 | COUNTY | $10,841.00 | 11/1/2017 | C | X | $50,000.00 | D | D |
| 278 | 530003G80 | MR | 4/6/2017 | MUTUAL | $550.00 | 5/17/2018 | 13 | X | $50,000.00 | D | D |
| 279 | 5312737V2 | AP | 4/7/2017 | MUTUAL | $18,852.00 | 6/10/2017 | 16 | X | $30,000.00 | D | D |
| 280 | 5312737V2 | RR | 4/7/2017 | MUTUAL | $27,973.00 | 5/30/2017 | 14 | X | $30,000.00 | D | D |
| 281 | 530016N83 | AD | 4/9/2017 | COUNTY | $550.00 | 10/25/2017 | 14 | X | $30,000.00 | $30,000.00 | 11/27/2018 |
| 282 | 532897W75 | RJ | 4/9/2017 | MUTUAL | $900.00 | 2/1/2018 | C | X | $30,000.00 | D | D |
| 283 | 5312906Q4 | JLS | 4/10/2017 | MUTUAL | $550.00 | 7/12/2018 | 10 | X | $30,000.00 | $7,679.76 | 8/20/2018 |
| 284 | 5312967S7 | RM | 4/11/2017 | MUTUAL | $350.00 | 3/11/2019 | 15 | X | $30,000.00 | $12,500.00 | 4/8/2019 |
| 285 | 5313145Q9 | CP | 4/12/2017 | MUTUAL | $550.00 | 9/28/2017 | 14 | X | $30,000.00 | $13,200.00 | 11/6/2017 |
| 286 | 5313160Q1 | LM | 4/13/2017 | MUTUAL | $9,431.00 | 10/24/2017 | C | X | $50,000.00 | E | 8/14/2019 |
| 287 | 5313406X2 | CG | 4/13/2017 | MUTUAL | $550.00 | 9/15/2017 | 10 | X | $30,000.00 | $4,500.00 | 3/19/2019 |
| 288 | 5313450R6 | MN | 4/17/2017 | MUTUAL | $27,525.00 | 11/28/2017 | 2 | X | $30,000.00 | $30,000.00 | 4/4/2018 |
| 289 | 5313521Z3 | DDH | 4/18/2017 | COUNTY | $550.00 | 8/23/2017 | 14 | X | $30,000.00 | $5,000.00 | 9/26/2019 |
| 290 | 4313818J0 | LS | 4/21/2017 | MUTUAL | $550.00 | 12/14/2017 | 10 | X | $50,000.00 | $20,300.00 | 1/19/2018 |
| 291 | 5314362G4 | WT | 4/27/2017 | MUTUAL | $550.00 | 6/6/2018 | 14 | X | $250,000.00 | E | 7/15/2019 |
| 292 | 5314651V8 | VT | 4/30/2017 | COUNTY | $18,832.00 | 6/11/2017 | 16 | X | $30,000.00 | $30,000.00 | 7/15/2019 |
| 293 | 5314874T1 | HN | 5/2/2017 | MUTUAL | $300.00 | 1/15/2018 | 15 | X | $30,000.00 | $2,900.00 | 9/10/2018 |
| 294 | 5315402X9 | CC | 5/6/2017 | MUTUAL | $550.00 | 9/22/2017 | 21 | X | $50,000.00 | D | D |
| 295 | 5315573H8 | MJ | 5/8/2017 | MUTUAL | $88,990.00 | 9/12/2017 | 14 | X | $50,000.00 | $50,000.00 | 10/31/2017 |
| 296 | 5315819L8 | MA | 5/9/2017 | MUTUAL | $550.00 | 8/14/2018 | 14 | X | $30,000.00 | D | D |
| 297 | 5316026R1 | DV | 5/11/2017 | MUTUAL | $9,616.00 | 11/16/2017 | 14 | X | $30,000.00 | $14,500.00 | 12/19/2017 |
| 298 | 5316057F6 | BC | 5/11/2017 | MUTUAL | $550.00 | 6/20/2018 | 19 | X | $30,000.00 | D | D |
| 299 | 530114L40 | SZ | 5/13/2017 | MUTUAL | $550.00 | 6/8/2018 | C | | $30,000.00 | D | D |
| 300 | 530130Q36 | NM | 5/16/2017 | MUTUAL | $550.00 | 7/21/2017 | 14 | | $50,000.00 | D | D |

## Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 301 | 530167F40 | WH | 5/18/2017 | COUNTY | $19,052.00 | 10/31/2017 | 10 | X | $50,000.00 | $50,000.00 | 11/15/2017; 4/24/2018 |
| 302 | 530191J80 | EM | 5/22/2017 | MUTUAL | $8,791.00 | 8/23/2017 | 14 | X | $30,000.00 | $15,000.00 | 6/13/2019 |
| 303 | 530253R92 | EH | 5/25/2017 | MUTUAL | $300.00 | 2/5/2018 | 30 | X | $30,000.00 | $30,000.00 | 4/4/2018 |
| 304 | 530288H88 | LY | 5/30/2017 | MUTUAL | $9,701.00 | 9/26/2017 | 14 | X | $30,000.00 | D | D |
| 305 | 530288X39 | BC | 5/30/2017 | MUTUAL | $550.00 | 1/14/2019 | 17 | X | $30,000.00 | $30,000.00 | 6/5/2019 |
| 306 | 530337Q52 | CC | 6/1/2017 | MUTUAL | $550.00 | 9/26/2017 | 10 | | $50,000.00 | $16,000.00 | 4/2/2018 |
| 307 | 530331Q08 | SE | 6/3/2017 | MUTUAL | $550.00 | 6/19/2018 | 14 | X | $100,000.00 | $100,000.00 | 12/4/2019 |
| 308 | 530348Q73 | WJ | 6/3/2017 | COUNTY | $550.00 | 8/11/2017 | 14 | | $30,000.00 | D | D |
| 309 | 530342K58 | YN | 6/5/2017 | COUNTY | $550.00 | 11/26/2018 | C | X | $30,000.00 | $30,000.00 | 12/11/2019 |
| 310 | 530390V30 | MS | 6/8/2017 | MUTUAL | $300.00 | 12/27/2017 | 14 | X | $50,000.00 | D | D |
| 311 | 530456H91 | PN | 6/9/2017 | MUTUAL | $19,192.00 | 6/16/2017 | 30 | X | $30,000.00 | D | D |
| 312 | 530500X49 | RK | 6/11/2017 | MUTUAL | $16,962.00 | 4/9/2018 | C | X | $30,000.00 | $30,000.00 | 7/18/2018 |
| 313 | 530422J86 | FF | 6/12/2017 | MUTUAL | $8,871.00 | 4/13/2018 | 14 | X | $250,000.00 | $21,846.00 | 5/10/2018 |
| 314 | 530428C62 | CC | 6/12/2017 | MUTUAL | $550.00 | 10/9/2017 | 14 | X | $50,000.00 | $17,353.00 | 12/19/2017 |
| 315 | 5352W7954 | CG | 6/12/2017 | MUTUAL | $8,041.00 | 11/6/2017 | 14 | X | $30,000.00 | D | D |
| 316 | 530511B10 | VC | 6/13/2017 | MUTUAL | $550.00 | 9/7/2017 | 15 | X | $30,000.00 | D | D |
| 317 | 530451P20 | CM | 6/14/2017 | MUTUAL | $18,862.00 | 12/13/2017 | 30 | X | $30,000.00 | $10,365.52 | 2/6/2018 |
| 318 | 530513B39 | HS | 6/15/2017 | MUTUAL | $7,321.00 | 4/10/2018 | 20 | X | $30,000.00 | D | D |
| 319 | 530471J94 | CT | 6/16/2017 | MUTUAL | $550.00 | 7/3/2018 | 30 | X | $30,000.00 | $30,000.00 | 2/7/2020 |
| 320 | 530700Q31 | SCA | 6/18/2017 | MUTUAL | $300.00 | 5/3/2019 | 52 | | $30,000.00 | D | D |
| 321 | 530603B64 | FS | 6/28/2017 | COUNTY | $550.00 | 3/12/2018 | C | X | $30,000.00 | $7,085.81 | 4/20/2018 |
| 322 | 530642R09 | AS | 7/1/2017 | MUTUAL | $60,206.50 | 8/8/2018 | 10 | X | $30,000.00 | D | D |
| 323 | 530642R09 | ES | 7/1/2017 | MUTUAL | $19,082.00 | 8/8/2018 | 10 | X | $30,000.00 | D | D |
| 324 | 530729C47 | SR | 7/10/2017 | MUTUAL | $9,701.00 | 9/26/2017 | 14 | X | $30,000.00 | D | D |
| 325 | 530783Q32 | RM | 7/15/2017 | MUTUAL | $550.00 | 1/4/2018 | 30 | X | $30,000.00 | $30,000.00 | 3/13/2018 |
| 326 | 530829P98 | ACW | 7/19/2017 | MUTUAL | $9,721.00 | 12/20/2017 | 20 | X | $100,000.00 | $28,000.00 | 1/23/2018 |
| 327 | 530833R92 | CTF | 7/19/2017 | MUTUAL | $550.00 | 11/7/2017 | 7 | X | $30,000.00 | $30,000.00 | 3/22/2018 |
| 328 | 530829P98 | TF | 7/19/2017 | MUTUAL | $10,056.00 | 10/2/2018 | 20 | X | $100,000.00 | $21,414.84 | 11/29/2018 |
| 329 | 530925R79 | WG | 7/21/2017 | COUNTY | $750.00 | 7/17/2018 | 16 | X | $30,000.00 | E | 4/24/2020 |
| 330 | 530932Z28 | AM | 7/29/2017 | COUNTY | $900.00 | 6/27/2018 | 11 | X | $30,000.00 | D | D |
| 331 | 530963K71 | FF | 8/1/2017 | MUTUAL | $19,532.00 | 1/18/2018 | 10 | X | $100,000.00 | D | D |
| 332 | 430977R88 | YF | 8/2/2017 | COUNTY | $550.00 | 11/14/2017 | 14 | X | $30,000.00 | E | 4/25/2018 |
| 333 | 530999M61 | DB | 8/5/2017 | MUTUAL | $9,291.00 | 2/7/2018 | 14 | X | $30,000.00 | $11,000.00 | 7/17/2018 |
| 334 | 531041W81 | AEK | 8/9/2017 | MUTUAL | $3,142.00 | 7/17/2018 | 14 | X | $30,000.00 | $15,245.00 | 9/14/2018 |
| 335 | 531041W81 | AK | 8/9/2017 | MUTUAL | $550.00 | 7/17/2018 | 14 | X | $30,000.00 | $14,755.00 | 9/14/2018 |
| 336 | 531041W81 | MEK | 8/9/2017 | MUTUAL | $29,281.00 | 7/17/2018 | 14 | X | $30,000.00 | $30,000.00 | 9/14/2018 |
| 337 | 531053B80 | TH | 8/10/2017 | MUTUAL | $12,833.00 | 8/17/2018 | 20 | X | $30,000.00 | $30,000.00 | 12/6/2018 |
| 338 | 531074X01 | JS | 8/13/2017 | MUTUAL | $9,541.00 | 1/3/2018 | 14 | X | $500,000.00 | D | D |
| 339 | 531096D12 | JM | 8/14/2017 | MUTUAL | $550.00 | 1/11/2018 | 11 | X | $30,000.00 | D | D |
| 340 | 531080X70 | RG | 8/14/2017 | MUTUAL | $18,882.00 | 12/13/2018 | 10 | X | $30,000.00 | $30,000.00 | 1/17/2019 |
| 341 | 531099P14 | HLB | 8/15/2017 | MUTUAL | $550.00 | 1/12/2018 | 15 | X | $30,000.00 | $26,000.00 | 2/28/2018 |
| 342 | 431631Z01 | HOL | 8/18/2017 | MUTUAL | $550.00 | 1/31/2018 | 15 | X | $100,000.00 | D | D |

Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 343 | 531191R91 | RP | 8/24/2017 | MUTUAL | $550.00 | 1/30/2018 | 25 | X | $30,000.00 | D | D |
| 344 | 531351S35 | TM | 8/27/2017 | MUTUAL | $550.00 | 5/15/2018 | 14 | X | $30,000.00 | D | D |
| 345 | 5318764L5 | GB | 8/31/2017 | MUTUAL | $550.00 | 7/13/2018 | 14 | X | $30,000.00 | D | D |
| 346 | 531304Z94 | DD | 9/2/2017 | MUTUAL | $550.00 | 3/31/2018 | 14 | X | $50,000.00 | $18,500.30 | 6/6/2018 |
| 347 | 531368S52 | MA | 9/9/2017 | MUTUAL | $550.00 | 8/27/2018 | 15 | X | $30,000.00 | D | D |
| 348 | 531400W34 | JAC | 9/12/2017 | MUTUAL | $140.00 | 10/12/2017 | C |  | $30,000.00 | $30,000.00 | 11/20/2017 |
| 349 | 531401S13 | JH | 9/12/2017 | MUTUAL | $9,551.00 | 5/2/2018 | 10 | X | $100,000.00 | E | 11/14/2019 |
| 350 | 531402N26 | AG | 9/12/2017 | MUTUAL | $550.00 | 6/7/2019 | 14 | X | $50,000.00 | D | D |
| 351 | 531473M87 | EE | 9/18/2017 | MUTUAL | $18,882.00 | 1/10/2018 | 10 | X | $30,000.00 | D | D |
| 352 | 531481M69 | CB | 9/18/2017 | COUNTY | $1,100.00 | 5/28/2019 | 14 | X | $1,000,000.00 | D | D |
| 353 | 531574J06 | HR | 9/27/2017 | MUTUAL | $300.00 | 7/17/2018 | 14 | X | $50,000.00 | D | D |
| 354 | 531662D29 | GF | 10/6/2017 | MUTUAL | $550.00 | 4/17/2018 | C | X | $30,000.00 | $30,000.00 | 4/19/2019 |
| 355 | 531668D24 | DLR | 10/7/2017 | MUTUAL | $550.00 | 7/16/2018 | 15 | X | $30,000.00 | $30,000.00 | 10/11/2018 |
| 356 | 531668D24 | JR | 10/7/2017 | MUTUAL | $550.00 | 7/16/2018 | 15 | X | $30,000.00 | $30,000.00 | 10/11/2018 |
| 357 | 531672J14 | JP | 10/8/2017 | MUTUAL | $550.00 | 1/22/2018 | 15 | X | $100,000.00 | $13,500.00 | 5/16/2018 |
| 358 | 531732V31 | KG | 10/13/2017 | MUTUAL | $550.00 | 3/8/2018 | 14 | X | $30,000.00 | E | 12/31/2019 |
| 359 | 531742V36 | FF | 10/15/2017 | MUTUAL | $300.00 | 1/29/2018 | 15 | X | $30,000.00 | D | D |
| 360 | 531742V36 | GG | 10/15/2017 | MUTUAL | $550.00 | 1/29/2018 | 15 | X | $30,000.00 | D | D |
| 361 | 531742V36 | VG | 10/15/2017 | MUTUAL | $550.00 | 1/29/2018 | 15 | X | $30,000.00 | D | D |
| 362 | 531766J12 | MC | 10/17/2017 | MUTUAL | $300.00 | 3/12/2018 | 14 | X | $30,000.00 | D | D |
| 363 | 531831B74 | REH | 10/21/2017 | MUTUAL | $550.00 | 1/3/2018 | 14 | X | $30,000.00 | $12,000.00 | 2/22/2018 |
| 364 | 531820G27 | ACI | 10/23/2017 | MUTUAL | $550.00 | 4/28/2018 | C | X | $30,000.00 | $30,000.00 | 6/28/2018 |
| 365 | 531856J09 | AB | 10/25/2017 | MUTUAL | $550.00 | 6/20/2018 | 16 | X | $50,000.00 | E | 5/4/2020 |
| 366 | 531856J09 | MM | 10/25/2017 | MUTUAL | $550.00 | 4/17/2019 | 16 | X | $50,000.00 | E | 2/24/2020 |
| 367 | 531888M24 | AB | 10/29/2017 | MUTUAL | $13,684.00 | 1/7/2019 | 15 | X | $100,000.00 | $19,400.00 | 4/6/2019 |
| 368 | 531906Z80 | JA | 10/31/2017 | MUTUAL | $9,581.00 | 4/4/2018 | 10 | X | $30,000.00 | $11,700.00 | 7/19/2019 |
| 369 | 531956P51 | HS | 11/4/2017 | COUNTY | $550.00 | 8/6/2018 | 15 | X | $100,000.00 | D | D |
| 370 | 531956P51 | MA | 11/4/2017 | COUNTY | $550.00 | 8/6/2018 | 21 | X | $100,000.00 | D | D |
| 371 | 532061D83 | PS | 11/14/2017 | COUNTY | $550.00 | 6/27/2018 | 10 | X | $30,000.00 | $21,318.00 | 11/14/2019 |
| 372 | 532057L35 | GB | 11/14/2017 | COUNTY | $750.00 | 12/13/2018 | 24 | X | $30,000.00 | D | D |
| 373 | 532074C25 | AB | 11/15/2017 | COUNTY | $900.00 | 4/19/2018 | 32 | X | $30,000.00 | $25,000.00 | 10/11/2018 |
| 374 | 532130N19 | IT | 11/18/2017 | COUNTY | $9,551.00 | 3/16/2018 | 14 | X | $100,000.00 | D | D |
| 375 | 532130N19 | LH | 11/18/2017 | COUNTY | $9,341.00 | 2/23/2018 | 14 | X | $100,000.00 | D | D |
| 376 | 532130N19 | YC | 11/18/2017 | COUNTY | $21,222.00 | 3/19/2018 | 14 | X | $100,000.00 | D | D |
| 377 | 532126C89 | JC | 11/20/2017 | MUTUAL | $9,566.00 | 7/30/2018 | 15 | X | $30,000.00 | D | D |
| 378 | 532131W15 | BA | 11/20/2017 | MUTUAL | $550.00 | 11/8/2018 | 15 | X | $30,000.00 | $14,500.00 | 11/16/2018 |
| 379 | 535446Z91 | MM | 11/25/2017 | MUTUAL | $550.00 | 8/22/2018 | 31 | X | $30,000.00 | $22,999.00 | 12/5/2018 |
| 380 | 532165J64 | HT | 11/25/2017 | COUNTY | $550.00 | 3/8/2018 | 14 |  | $100,000.00 | $10,000.00 | 8/30/2019 |
| 381 | 532176F87 | KG | 11/27/2017 | MUTUAL | $550.00 | 5/3/2018 | 17 | X | $100,000.00 | D | D |
| 382 | 5355R2038 | TD | 12/2/2017 | MUTUAL | $9,891.00 | 5/1/2018 | 30 | X | $30,000.00 | $6,696.56 | 1/6/2020 |
| 383 | 532345L60 | LA | 12/3/2017 | MUTUAL | $550.00 | 7/18/2018 | 13 | X | $50,000.00 | D | D |
| 384 | 532285X83 | LF | 12/6/2017 | MUTUAL | $18,752.00 | 1/22/2019 | 14 | X | $30,000.00 | $30,000.00 | 5/29/2019 |
| 385 | 532318J78 | CF | 12/10/2017 | MUTUAL | $550.00 | 4/20/2018 | 17 | X | $30,000.00 | D | D |

**Exhibit 4 - RICO and Demand Appendix**

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 386 | 532407Q75 | VG | 12/13/2017 | MUTUAL | $550.00 | 8/20/2018 | 36 | X | $30,000.00 | D | D |
| 387 | 532380B91 | JF | 12/15/2017 | COUNTY | $550.00 | 4/27/2018 | 25 | X | $30,000.00 | D | D |
| 388 | 532380B91 | ND | 12/15/2017 | COUNTY | $550.00 | 5/7/2018 | 17 | X | $30,000.00 | D | D |
| 389 | 532542V38 | KK | 12/15/2017 | MUTUAL | $550.00 | 9/10/2018 | C | X | $50,000.00 | $7,259.00 | 1/28/2019 |
| 390 | 532376X18 | TM | 12/15/2017 | MUTUAL | $550.00 | 7/31/2018 | 15 | X | $1,000,000.00 | D | D |
| 391 | 532384H77 | AW | 12/16/2017 | MUTUAL | $8,991.00 | 4/13/2018 | 14 | X | $30,000.00 | $30,000.00 | 6/8/2018 |
| 392 | 532436Z43 | DR | 12/21/2017 | MUTUAL | $900.00 | 4/20/2018 | 31 | X | $30,000.00 | $8,000.00 | 10/4/2019 |
| 393 | 532454T23 | MR | 12/23/2017 | COUNTY | $19,372.00 | 4/13/2018 | 31 | X | $30,000.00 | E | 11/14/2019 |
| 394 | 532500L07 | CM | 12/24/2017 | MUTUAL | $550.00 | 12/21/2018 | 24 | X | $30,000.00 | D | D |
| 395 | 532520M88 | SJ | 12/24/2017 | MUTUAL | $550.00 | A | A | A | $50,000.00 | $19,000.00 | 11/4/2019 |
| 396 | 432480K64 | MB | 12/26/2017 | MUTUAL | $550.00 | 4/30/2018 | 15 | X | $50,000.00 | D | D |
| 397 | 432480K64 | YL | 12/26/2017 | MUTUAL | $550.00 | 4/30/2018 | 15 | X | $50,000.00 | D | D |
| 398 | 532485P22 | DC | 12/27/2017 | MUTUAL | $9,541.00 | 3/23/2018 | 14 | X | $100,000.00 | $12,590.00 | 4/27/2018 |
| 399 | 532582T34 | TT | 1/7/2018 | MUTUAL | $9,541.00 | 7/10/2018 | 11 | X | $30,000.00 | $17,500.00 | 8/15/2018 |
| 400 | 532583W49 | RZ | 1/8/2018 | MUTUAL | $19,232.00 | 8/20/2018 | 14 | X | $30,000.00 | D | D |
| 401 | 532737L63 | JB | 1/20/2018 | MUTUAL | $550.00 | A | A | A | $500,000.00 | $40,000.00 | 6/15/2020 |
| 402 | 532776Q41 | AP | 1/20/2018 | MUTUAL | $550.00 | 4/18/2018 | 15 | X | $100,000.00 | D | D |
| 403 | 532776Q41 | EP | 1/20/2018 | MUTUAL | $550.00 | 4/18/2018 | 15 | X | $100,000.00 | D | D |
| 404 | 536407F53 | AY | 1/22/2018 | MUTUAL | $9,906.00 | 12/20/2018 | C | | $100,000.00 | D | D |
| 405 | 532752D97 | AJ | 1/23/2018 | MUTUAL | $550.00 | 6/5/2018 | 10 | X | $30,000.00 | D | D |
| 406 | 532817L60 | AN | 1/30/2018 | MUTUAL | $770.00 | 2/12/2018 | 21 | X | $30,000.00 | D | D |
| 407 | 532834P89 | YE | 1/31/2018 | MUTUAL | $18,549.00 | 6/26/2018 | 14 | X | $50,000.00 | $25,000.00 | 5/27/2020 |
| 408 | 532855L49 | RE | 2/2/2018 | MUTUAL | $750.00 | 8/31/2018 | 16 | X | $100,000.00 | $10,000.00 | 2/7/2019 |
| 409 | 182930H42 | AC | 2/10/2018 | MUTUAL | $760.00 | 7/2/2018 | 30 | X | $15,000.00 | $15,000.00 | 10/9/2018 |
| 410 | 532974Q57 | DJ | 2/13/2018 | COUNTY | $550.00 | 6/6/2018 | 14 | | $50,000.00 | $8,000.00 | 8/20/2018 |
| 411 | 532974Q57 | LE | 2/13/2018 | COUNTY | $550.00 | 6/6/2018 | 14 | | $50,000.00 | $7,781.00 | 8/20/2018 |
| 412 | 533029H17 | JF | 2/13/2018 | MUTUAL | $550.00 | 6/25/2019 | 14 | X | $30,000.00 | $19,000.00 | 11/15/2019 |
| 413 | 532963H44 | CM | 2/13/2018 | MUTUAL | $10,034.00 | 9/20/2018 | 10 | X | $30,000.00 | D | D |
| 414 | 533058F80 | LB | 2/17/2018 | MUTUAL | $550.00 | 6/11/2018 | 14 | X | $50,000.00 | D | D |
| 415 | 533012Q11 | AC | 2/19/2018 | COUNTY | $550.00 | 7/25/2018 | 14 | X | $30,000.00 | D | D |
| 416 | 533012Q11 | JFC | 2/19/2018 | COUNTY | $550.00 | 8/14/2018 | 14 | X | $30,000.00 | D | D |
| 417 | 433085X72 | LH | 2/19/2018 | MUTUAL | $54,850.00 | 2/13/2019 | 15 | X | $1,000,000.00 | $40,896.63 | 7/15/2019 |
| 418 | 533071G70 | PL | 2/19/2018 | MUTUAL | $550.00 | 1/18/2019 | 21 | X | $100,000.00 | D | D |
| 419 | 533128Z00 | RB | 2/28/2018 | MUTUAL | $350.00 | 8/22/2018 | 20 | X | $30,000.00 | $30,000.00 | 8/25/2019 |
| 420 | 533129H84 | EOH | 2/28/2018 | MUTUAL | $750.00 | 8/15/2018 | C | | $30,000.00 | $8,300.00 | 2/6/2019 |
| 421 | 533192Z02 | SM | 3/2/2018 | MUTUAL | $697.00 | 1/2/2019 | 30 | X | $30,000.00 | $6,300.00 | 2/2/2020 |
| 422 | 533229T72 | AC | 3/7/2018 | COUNTY | $550.00 | 3/26/2019 | 17 | X | $30,000.00 | D | D |
| 423 | 533229T72 | AC | 3/7/2018 | COUNTY | $550.00 | 3/26/2019 | 17 | X | $30,000.00 | D | D |
| 424 | 533319W31 | GG | 3/14/2018 | MUTUAL | $750.00 | 7/23/2018 | 14 | X | $250,000.00 | $22,000.00 | 12/13/2018 |
| 425 | 533403M68 | TC | 3/16/2018 | MUTUAL | $550.00 | 6/26/2018 | 14 | X | $30,000.00 | D | D |
| 426 | 533368M70 | ES | 3/18/2018 | MUTUAL | $10,067.00 | 9/28/2018 | 8 | X | $30,000.00 | E | 12/18/2019 |
| 427 | 533486S49 | FM | 3/19/2018 | MUTUAL | $550.00 | 4/27/2018 | C | X | $30,000.00 | $11,500.00 | 6/13/2019 |
| 428 | 533397G46 | AB | 3/21/2018 | MUTUAL | $9,273.00 | 6/25/2018 | 14 | X | $30,000.00 | $10,000.00 | 2/3/2020 |

**Exhibit 4 - RICO and Demand Appendix**

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Patient Initials | Date of Loss | State Farm Co. | Total Complete Charges | Date of Demand | Days for Response | Demand at or above policy limits | Policy Limits | Settlement Amount | Date of Mailing |
| 429 | 533544W51 | JB | 4/2/2018 | MUTUAL | $750.00 | 1/3/2019 | 7 | | $30,000.00 | D | D |
| 430 | 533901J07 | JC | 4/3/2018 | MUTUAL | $19,734.00 | 7/27/2018 | 30 | X | $30,000.00 | D | D |
| 431 | 533622B04 | LS | 4/7/2018 | MUTUAL | $750.00 | 7/31/2018 | 14 | | $1,000,000.00 | $9,203.00 | 8/28/2018 |
| 432 | 533622V70 | RNE | 4/9/2018 | MUTUAL | $17,734.00 | 9/10/2018 | 14 | X | $100,000.00 | D | D |
| 433 | 533950F53 | DK | 4/9/2018 | MUTUAL | $750.00 | 8/1/2018 | 14 | | $250,000.00 | D | D |
| 434 | 533950F53 | SK | 4/9/2018 | MUTUAL | $10,023.00 | 8/1/2018 | 14 | X | $250,000.00 | D | D |
| 435 | 533835G14 | YC | 4/16/2018 | MUTUAL | $21,776.11 | 9/24/2018 | 23 | X | $30,000.00 | $30,000.00 | 2/25/2019 |
| 436 | 533790R71 | GB | 4/20/2018 | MUTUAL | $750.00 | 6/26/2019 | 15 | X | $30,000.00 | $10,000.00 | 11/23/2019 |
| 437 | 533864B54 | ES | 4/25/2018 | MUTUAL | $17,666.00 | 3/15/2019 | 10 | X | $30,000.00 | D | D |
| 438 | 533926H74 | DW | 5/1/2018 | MUTUAL | $750.00 | 8/26/2019 | 14 | X | $30,000.00 | D | D |
| 439 | 533984C17 | DS | 5/4/2018 | MUTUAL | $750.00 | 9/26/2018 | 24 | X | $30,000.00 | $15,850.00 | 2/16/2019 |
| 440 | 534017X73 | RN | 5/8/2018 | MUTUAL | $10,784.00 | 9/5/2018 | 23 | X | $250,000.00 | D | D |
| 441 | 534042R83 | MF | 5/10/2018 | MUTUAL | $11,398.00 | 10/12/2018 | 10 | X | $50,000.00 | $30,000.00 | 5/31/2019 |
| 442 | 534268D47 | DN | 5/26/2018 | MUTUAL | $350.00 | 10/12/2018 | 15 | X | $50,000.00 | D | D |
| 443 | 534326M67 | SM | 5/30/2018 | MUTUAL | $750.00 | 6/14/2018 | 15 | X | $30,000.00 | D | D |
| 444 | 534301R49 | EP | 5/30/2018 | MUTUAL | $23,697.00 | 3/15/2019 | 30 | X | $30,000.00 | $30,000.00 | 2/10/2020 |
| 445 | 534355J12 | LG | 6/2/2018 | MUTUAL | $350.00 | 2/5/2019 | 21 | X | $250,000.00 | D | D |
| 446 | 534537Q98 | DP | 6/15/2018 | MUTUAL | $15,156.00 | 9/28/2018 | 31 | X | $250,000.00 | $25,000.00 | 7/30/2019 |
| 447 | 534552H52 | SH | 6/16/2018 | COUNTY | $550.00 | 8/29/2018 | C | | $30,000.00 | $12,000.00 | 11/15/2018 |
| 448 | 537345H49 | RC | 6/26/2018 | MUTUAL | $750.00 | 1/29/2019 | C | C | $30,000.00 | $30,000.00 | 3/25/2019 |
| 449 | 534869H06 | MV | 7/10/2018 | MUTUAL | $750.00 | 12/17/2018 | 18 | X | $30,000.00 | $18,000.00 | 7/25/2019 |

A - No Written Demand Received

B - Missing Pages

C - Not Specified

D - Claim Not Paid

E - Settlement Amount Redacted